**Michael R. SIGMON, Appellant**

v.

**JOHNS HOPKINS HOSPITAL, et al.**

**No. 11–4057.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Dec. 22, 2011.

Opinion filed: Jan. 31, 2012.

Michael R. Sigmon, Hooversville, PA, pro se.

Before: FUENTES, GREENAWAY, JR., and STAPLETON, Circuit Judges.

**OPINION**

PER CURIAM.

Pro se appellant Michael Sigmon appeals the District Court's order dismissing his complaint.[1] We have jurisdiction pur-

---

1. The District Court stated that it was dismissing the complaint pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure. However, the complaint had not yet been served on the defendant; in this Circuit, a "district court cannot *sua sponte* dismiss a complaint under Rule 12(b)(6) before service of process." *Oatess v. Sobolevitch*, 914 F.2d

suant to 28 U.S.C. § 1291 and exercise plenary review over the District Court's order. *See Allah v. Seiverling,* 229 F.3d 220, 223 (3d Cir.2000). For the reasons discussed below, we will summarily vacate the District Court's order and remand for further proceedings. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

On May 13, 2011, Sigmon filed a pro se complaint along with a motion to proceed in forma pauperis (IFP). The complaint, although lacking certain essential information, appears to raise a state law claim of medical malpractice against Johns Hopkins Hospital.[2] Sigmon apparently litigated this claim before a state administrative agency in Maryland and, after receiving an adverse judgment, filed a federal complaint.

The District Court granted Sigmon's request to proceed IFP but dismissed the complaint, stating that "his allegations 'amount to nothing more than vague, conclusory assertions' which are insufficient to state a claim for relief." Op. at 1 (quoting *Foster v. Raleigh,* 445 Fed.Appx. 458, 460–61 (3d Cir.2011)). Sigmon then filed this appeal.

We agree with the District Court that, as drafted, the complaint fails to state a claim on which relief may be granted. To avoid dismissal, a complaint's "[f]actual allegations must be enough to raise a right to relief above the speculative level." *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). The complaint "must not be 'so undeveloped that it does not provide a defendant the type of notice of claim which is contemplated by [Fed.R.Civ.P. 8].'" *Umland v. PLANCO Fin. Servs., Inc.,* 542 F.3d 59, 64 (3d Cir.2008) (quoting *Phillips v. Cnty. of Allegheny,* 515 F.3d 224, 233 (3d Cir. 2008)). Sigmon's complaint fails to state, for instance, who committed malpractice, when the malpractice occurred, what precisely happened, or how he was injured. Therefore, we discern no error in the District Court's conclusion that the complaint is deficient.

Nevertheless, prior to dismissing a pro se complaint under § 1915(e), a district court must give the plaintiff an opportunity to amend his pleading to cure the defect unless such an amendment would be futile or prejudicial. *See Grayson v. Mayview State Hosp.,* 293 F.3d 103, 114 (3d Cir. 2002). Here, the District Court did not address whether an amendment would be appropriate; we have recognized that, in cases like this one, where a complaint is subject to dismissal " 'for a lack of factual specificity, [plaintiff] should be given a reasonable opportunity to cure the defect, if he can, by amendment of the complaint.'" *Shane v. Fauver,* 213 F.3d 113, 116 (3d Cir.2000) (quoting *Darr v. Wolfe,* 767 F.2d 79, 81 (3d Cir.1985)). Thus, while we express no view as to whether Sigmon will ultimately plead a meritorious claim, we conclude that the District Court erred in dismissing the complaint without providing leave to amend.[3]

We will therefore summarily vacate the District Court's order dismissing the case

---

428, 430 (3d Cir.1990). We therefore conclude that the District Court intended to dismiss the complaint under 28 U.S.C. § 1915(e). *See generally Deutsch v. United States,* 67 F.3d 1080, 1085 n. 5 (3d Cir.1995).

**2.** Sigmon alleged federal jurisdiction based on diversity of citizenship.

**3.** We likewise express no opinion as to whether other defenses, such as claim preclusion or lack of personal jurisdiction, will prove available. We note that Sigmon has also filed in this Court a motion to compel discovery responses and for a default judgment. We deny this motion without prejudice to Sigmon's right to re-file it upon remand in the District Court.

and remand for further proceedings consistent with this opinion.